**UNITED STATES of America, Appellee,**

v.

**John DOE,\* Defendant–Appellant.**

**No. 10–2503–cr.**

United States Court of Appeals, Second Circuit.

Sept. 7, 2011.

---

\* By a motion dated May 6, 2011 appellant requested that any opinion or order of this Court discussing his cooperation appear under the caption *"United States v. John Doe"* and that the names of appellant, his co-defendant, and the entity involved in the offense not be specified. The government has not opposed the motion. In light of appellant's safety concerns, the motion is granted.

Jeremy Gutman, New York, New York, for Defendant–Appellant.

Emily Berger, Martin E. Coffey, Assistant United States Attorneys, for Loretta E. Lynch, United States Attorney for the Eastern District of New York, Brooklyn, New York, for Appellee.

PRESENT: CHESTER J. STRAUB, DENNY CHIN, Circuit Judges and LORETTA A. PRESKA, Chief District Judge.[1]

### SUMMARY ORDER

Defendant-appellant John Doe appeals from the district court's judgment, entered June 18, 2010, sentencing him principally to 24 months' imprisonment. Doe challenges the sentence on the grounds that it was unreasonable. He contends that his sentence was procedurally defective (a) because the district court did not properly consider his cooperation with the government; and (b) because the district court did not adequately explain the reasons for the disparity between the sentence it imposed on Doe and the sentence it imposed

1. The Honorable Loretta A. Preska, of the United States District Court for the Southern District of New York, sitting by designation.

on Doe's co-conspirator. Doe also contends that his sentence was substantively unreasonable because it was four times greater than that of his co-conspirator, who, according to Doe, was more culpable then he.

We assume the parties' familiarity with the facts and procedural history of the case, which we briefly summarize as follows:

Between 1998 and 2004, Doe was employed by Company, a now-bankrupt corporation. Doe worked for Company, first as an independent consultant and later as vice president. During Doe's tenure at Company, he and Jane Roe, the owner of Company, embezzled money from it. Neither Doe nor Roe reported the proceeds from the embezzlement as income on his or her personal tax returns.

Doe was charged, by criminal information, with conspiracy to defraud the United States, in violation of 18 U.S.C. § 371. Doe agreed to cooperate, including against Roe, who had been charged separately with conspiracy to defraud the United States. Doe pled guilty, pursuant to a plea agreement. Before his sentencing, the government moved for a downward departure from the guidelines pursuant to § 5K1.1 of the Sentencing Guidelines, to reflect the substantial assistance Doe provided to the government. Roe eventually pled guilty, and was sentenced principally to six months' imprisonment.

At Doe's sentencing on May 26, 2010, the district court initially imposed a sentence of 30 months' incarceration—a downward departure from the applicable guidelines range (37–40 months). After the announcement of the sentence, defense counsel noted that the district court had not made reference to the government's § 5K1.1 motion. During the ensuing discussion, the district court explained why it had given Roe a six-month sentence.

The district court then decided *sua sponte* to "reconsider the matter over the weekend ... before finally imposing sentence." (May 26, 2010 Sent. Tr. 22). During the second sentencing hearing six days later, the court stated, "[i]n view of the strong cooperation [by Doe], I sentence the defendant to 24 months, after reconsideration." (June 1, 2010 Sent. Tr. 5). The court noted that Doe's cooperation was an important consideration in reducing the sentence from 30 to 24 months, but explained that it had also considered the government's § 5K1.1 letter during the first sentencing hearing on May 26. This appeal followed.

We review the district court's sentencing determination under a " 'deferential abuse-of-discretion standard.' " *United States v. Cavera*, 550 F.3d 180, 189 (2d Cir.2008) (quoting *Gall v. United States*, 552 U.S. 38, 40, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007)).

A sentence must be procedurally and substantively reasonable. *Gall*, 552 U.S. at 51, 128 S.Ct. 586; *Cavera*, 550 F.3d at 189. A district court commits procedural error "if it does not consider the § 3553(a) factors" or "fails adequately to explain its chosen sentence." *Cavera*, 550 F.3d at 190. There is "a strong presumption that the sentencing judge has considered all arguments properly presented [ ], unless the record clearly suggests otherwise." *United States v. Fernandez*, 443 F.3d 19, 29 (2d Cir.2006). "[W]hen conducting substantive review, [this Court] take[s] into account the totality of the circumstances, giving due deference to the sentencing judge's exercise of discretion." *Cavera*, 550 F.3d at 190. It "will instead set aside a district court's *substantive* determination

only in exceptional cases where the trial court's decision 'cannot be located within the range of permissible decisions.' " *Id.* at 189 (quoting *United States v. Rigas,* 490 F.3d 208, 238 (2d Cir.2007)) (emphasis in original). In making this assessment, this Court "will not substitute its own judgment for the district court's on the question of what sentence is sufficient to satisfy the 3553(a) considerations in any particular case." *Id.*

 Doe argues that his 24–month sentence was procedurally unreasonable because the district court did not properly consider the government's § 5K1.1 letter during his sentencing. The record, however, shows otherwise, for the district court clearly did consider Doe's cooperation with the government. Indeed, the district court adjourned the sentencing to consider further Doe's cooperation, and at the second hearing, the district court further reduced Doe's sentence in light of his cooperation. The district court noted specifically that it had considered Doe's cooperation both initially and again on further review.

Doe also argues that his sentence was procedurally unreasonable "because the extreme disparity between [Doe]'s sentence and [Roe]'s had no stated explanation." (Appellant Br. 30) (internal quotation marks omitted). Again, Doe's assertion is not supported by the record, as the district court did provide an explanation for the disparity. At the May 26 hearing, the district court stated that Roe "had emotional and other problems that required a six-month sentence." (May 26, 2010 Sent. Tr. 21).[2]

Finally, Doe claims that his sentence was substantively unreasonable. As a preliminary matter, we note that a guidelines sentence will, in the "overwhelming majority of cases," "fall comfortably within the broad range of sentences that would be reasonable in the particular circumstances." *Fernandez,* 443 F.3d at 27. Accordingly, a defendant—like Doe—"who receives the benefit of a below-Guidelines sentence bears a heavy burden in arguing that his sentence is unreasonably high." *United States v. Rosen,* 296 Fed.Appx. 188, 193 (2d Cir.2008) (summary order). Doe attempts to bear this burden by noting that his sentence was four times greater than the sentence imposed on Roe; according to Doe, the evidence was insufficient to justify such a disparity. In light of the full record—including the lower guidelines range applicable to Roe, and her emotional issues—we cannot conclude that the district court abused its discretion by holding otherwise.

We have considered Doe's remaining arguments and they are rejected.

For the reasons stated above, the judgment of the district court is **AFFIRMED.**

---

2. During Roe's sentencing, the district court had noted that she had suffered a series of emotional problems related to repeated sexual abuse, alcohol abuse (which she had since overcome), and the death of her son one week prior to her sentencing. While Roe had not cooperated with the government, she had assisted the bankruptcy trustee in connection with Company's bankruptcy.